# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------------------------------------------|------------------------|-------|-------|-------|
| 08/14/2019 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review and analyze filed Complaint (0.5); preliminary research on reverse engineering, misappropriation, and trade secrets (1.4); confer with counsel on breach of contract and confidential information claims under Oregon law; federal or state jurisdiction (0.5) | T | 2.40 | 275.00 | 660.00 |
| 08/16/2019 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with counsel on reverse engineering claims and discuss litigation strategy | T | 0.30 | 275.00 | 82.50 |
| 08/19/2019 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review, download and organize documents received from Michael Bales | T | 0.40 | 160.00 | 64.00 |
| 08/07/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review of complaint and exchange e-mails with Michael Bales; review of e-mails with counsel | T | 0.80 | 350.00 | 280.00 |

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/12/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Exchange e-mails with defendants' California counsel and address acceptance of service with opposing counsel | T | 0.30 | 350.00 | 105.00 |
| 08/14/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of complaint (.5) and options for removal to federal court including research re removal in the event of an agreement with a venue provision (.6) | T | 1.10 | 350.00 | 385.00 |
| 08/15/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Exchange e-mails with California counsel, Michael Bales | T | 0.20 | 350.00 | 70.00 |
| 08/23/2019 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continued review of pleadings (0.3); begin analysis for drafting answer and information needed from client (0.6) | T | 0.90 | 275.00 | 247.50 |
| 08/16/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Partial review of documents from client to investigate the case | T | 1.40 | 350.00 | 490.00 |

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| Date | Atty | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 08/26/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of client documents for response; research re option for removal to federal court | T | 1.20 | 350.00 | 420.00 |
| 08/30/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of client documents for potential answer and motion to remove to federal court | T | 2.20 | 350.00 | 770.00 |
| 09/05/2019 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel regarding ingredient list found on website (0.4); confer on reverse engineering claims in light of public information (0.3) | T | 0.70 | 275.00 | 192.50 |
| 09/05/2019 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare ORCP 69 letter to opposing counsel; email correspondence to opposing counsel | T | 0.20 | 160.00 | 32.00 |
| 09/05/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review discovery documents from client and exchange e-mails with Michael Bales (1.0); research re removal (.3), reverse engineering (1.5) and motion to dismiss non-party to agreement (.5); exchange e-mails with opposing counsel (.2) | T | 3.50 | 350.00 | 1,225.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/06/2019 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review emails between counsel; docket conference call | T | 0.10 | 160.00 | 16.00 |
| 09/09/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Telephone conference with opposing counsel(.2); review discovery materials to prepare answer and to address potential removal to federal court (.9); begin preparation of answer (1.4); telephone conference with Michael Bales (.2) | T | 2.70 | 350.00 | 945.00 |
| 09/10/2019 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Meet and confer regarding telephone conference with opposing counsel; removal to federal court, and possible motion for summary judgment filing after discovery | T | 0.50 | 275.00 | 137.50 |
| 09/10/2019 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare Notice of Removal, Notice of Filing Notice of Removal, Civil Cover Sheet and Corporate Disclosure Statement | T | 0.80 | 160.00 | 128.00 |

EXHIBIT B

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 09/11/2019 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare exhibits to Notice of Removal and Notice of Filing of Removal; scan documents for filing; efile documents in USDC and Circuit Court; download and save Civil Case Assignment Order to client folder | T | 0.80 | 160.00 | 128.00 |
|---|---|---|---|---|---|---|
| 09/11/2019 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on filing removal to federal court; confer regarding pending discovery | T | 0.20 | 275.00 | 55.00 |
| 09/12/2019 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review Discovery and Pretrial Scheduling Order; calculate and docket deadlines | T | 0.40 | 160.00 | 64.00 |

EXHIBIT B

Page 5 of 101

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/12/2019 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on removal, RFPs, and interrogatories needed in prep for motion for summary judgment (0.4); review email from opposing counsel regarding search terms and discovery (0.2); review and analyze protective order forms needed in producing documents (0.5); begin drafting answer and affirmative defenses (1.5); confer with counsel on strategy regarding filing two answers and moving for motion to dismiss on the pleadings (0.3); begin review and analysis of possible affirmative defenses (0.2) | T | 3.10 | 275.00 | 852.50 |
| 09/12/2019 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare initial drafts of Defenants' Answer and Affirmative Defenses, Defendants' First Requests for Production, and Defendants' First Interrogatories | T | 0.80 | 160.00 | 128.00 |
| 09/12/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Conference to discuss discovery to move towards summary judgment (.2); finalize removal to federal court (.3); research re motion to dismiss for failure to state a claim and exchange e-mails with Michael Bales re same (1.5) | T | 2.00 | 350.00 | 700.00 |

EXHIBIT B
Page 6 of 101

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Initials | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2019 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Draft additional affirmative defenses in answer (1.0); begin drafting request for production and review of complaint (1.4) | T | 2.40 | 275.00 | 660.00 |
| 09/10/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Prepare documents to remove case to federal court including notice to Multnomah County Circuit Court and removal documents to federal court and civil case filing sheet(.4); draft e-mail to opposing counsel (.2); review and revise corporate disclosure and confer with California counsel to prepare (.4) | T | 1.00 | 350.00 | 350.00 |
| 09/06/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Exchange e-mails with Michael Bales re summary judgment | T | 0.10 | 350.00 | 35.00 |
| 09/17/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review and revise answer of Centinela for filing and for Lotus (.4); review of discovery documents from client to prepare answer (1.5); draft e-mail to Micheal Bales re draft answers (.2) | T | 2.10 | 350.00 | 735.00 |

EXHIBIT B

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/2019 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Begin drafting answer for Lotus (0.9); confer with counsel on affirmative defenses (0.2) | T | 1.20 | 275.00 | 330.00 |
| 09/17/2019 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review, revise and finalize Centinela's Answer; review, revise and finalize Lotus Pet Food's Answer | T | 0.40 | 160.00 | 64.00 |
| 09/18/2019 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Finalize Centinela and Lotus Answers and Affirmative Defenses; efile the same; calculate FRCP 26(f) conferral deadline and docket same | T | 0.40 | 160.00 | 64.00 |
| 09/24/2019 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review minute order; docket Rule 16 Conference | T | 0.10 | 160.00 | 16.00 |
| 09/18/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Finalize both answers for filing | T | 0.50 | 350.00 | 175.00 |

2/25/2021 9:20:39 AM
Search for: 7498.0000   Search by: Matter ID   Stage: Billed   Type: Fees

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of court scheduling order and docketing (.1); begin preparation of discovery dates and requests (.1); review of request for admissions and interrogatories to forward to client and explain (.9) | T | 1.10 | 350.00 | 385.00 |
| 09/25/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare interrogatories and request for production | T | 0.70 | 350.00 | 245.00 |
| 09/24/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and prepare discovery materials for informal response to counsel for plaintiff | T | 0.50 | 350.00 | 175.00 |
| 10/10/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Exchange e-mails with opposing counsel (.2); review of documents and prepare materials to forward to opposing counsel (.9) | T | 1.10 | 350.00 | 385.00 |
| 10/11/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Exchange e-mails with opposing counsel (.2) and prepare documents to forward re independent creation (.4) | T | 0.60 | 350.00 | 210.00 |

2/25/2021 9:20:39 AM
Search for: 7498.0000   Search by: Matter ID   Stage: Billed   Type: Fees

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| 10/14/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Draft e-mail to Michael Bales re search terms for e-mails to comply with informal discoery request and status (.3); review of e-mails from opposing counsel to respond (.2) | T | 0.50 | 350.00 | 175.00 |
|---|---|---|---|---|---|---|
| 10/16/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Exchange e-mails with opposing counsel and call to Michael Bales | T | 0.20 | 350.00 | 70.00 |
| 10/18/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Exchange e-mails with opposing counsel (.2) and review of discovery for documents to provide to opposing counsel in advance of discovery (.6) | T | 0.80 | 350.00 | 280.00 |
| 10/23/2019 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review drafted requests for production (0.2); begin review for interrogatories (0.3) | T | 0.50 | 275.00 | 137.50 |
| 10/31/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Exchange e-mails with opposing counsel | T | 0.20 | 350.00 | 70.00 |

EXHIBIT B
Page 10 of 101

# Bittner & Hahs, P.C.
## Billed Time - 7498.0000

| 11/11/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Telephone conference with Michael Bales (.2); prepare discovery documentS (1.0); prepare for Rule 16 conference (.2) | T | 1.40 | 350.00 | 490.00 |
|---|---|---|---|---|---|---|
| 11/12/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Rule 16 telephone conference with opposing counsel and review of joint statement for filing (.3); review of discovery to forward informally (.4) | T | 0.70 | 350.00 | 245.00 |
| 11/14/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Prepare discovery materials to forward to counsel | T | 1.10 | 350.00 | 385.00 |
| 11/04/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Telephone conference with opposing counsel re discovery and scheduling conference (.2); conference with Michael Bales and review of searched documents (.2) | T | 0.40 | 350.00 | 140.00 |
| 11/18/2019 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Download, save and review Joint Status Report and Proposed Case Management Schedule; review Court's Minute Order re deadlines; docket deadlines | T | 0.30 | 160.00 | 48.00 |

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| 11/18/2019 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review electronic filing with the court | T | 0.20 | 275.00 | 55.00 |
|---|---|---|---|---|---|---|
| 11/20/2019 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with counsel on status of case and RFPs and interrogatories after client provides discovery | T | 0.30 | 275.00 | 82.50 |
| 11/21/2019 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Begin review of discovery provided by client, including multiple letters sent and received by prior counsel and opposing counsel, emails from clients, and analyze for legal relevance and signifiance | T | 1.20 | 275.00 | 330.00 |
| 11/21/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Prepare production for counsel (.7); prepare response to counsel re search of e-mail (.2) | T | 0.90 | 350.00 | 315.00 |
| 11/18/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Telephone conference on hearing with court (.2); review of documents for discovery and production (.8) | T | 1.00 | 350.00 | 350.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Staff | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2019 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review multiple emails and client documents in order to prepare response to opposing counsel and develop case strategy | T | 0.40 | 275.00 | 110.00 |
| 12/31/2019 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare documents to forward to opposing counsel including review of e-mails | T | 1.00 | 350.00 | 350.00 |
| 01/02/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on status of case and next steps in litigation | T | 0.20 | 275.00 | 55.00 |
| 01/08/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on current status of case and need to draft interrogatories after receiving production from client | T | 0.20 | 275.00 | 55.00 |
| 01/15/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on current status and need to request for production and request for admissions | T | 0.20 | 275.00 | 55.00 |

2/25/2021 9:20:39 AM
Search for: 7498.0000   Search by: Matter ID   Stage: Billed   Type: Fees

# Bittner & Hahs, P.C.
## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/16/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer and strategize with counsel on next steps in litigation (0.2); email to opposing counsel regarding production of documents and response to request for production (0.3) | T | 0.50 | 275.00 | 137.50 |
| 01/17/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on request for production and client documents | T | 0.30 | 275.00 | 82.50 |
| 01/21/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Begin analyzing need for request for production and interrogatories (0.4); confer with counsel on same (0.1); outline several requests needed (0.2) | T | 0.70 | 275.00 | 192.50 |
| 01/22/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and respond to email from opposing counsel regarding production of responsive documents; confer with counsel on same | T | 0.40 | 275.00 | 110.00 |
| 01/23/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review production; confer with Nathan Pogue re organizing for relevance review | T | 0.30 | 160.00 | 48.00 |

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| Date | Init | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 01/23/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Begin organizing and reviewing client documents for legal relevance and begin organizing in response to opposing counsel's request for production (1.2); review request for production for objections and begin initial drafting of response (1.1); review interrogatories by opposing counsel and not potential responses; confer with counsel on same (0.2) | T | 2.50 | 275.00 | 687.50 |
| 01/24/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on confidential information being produced, need for protective order (0.4); draft protective order language and email to opposing counsel (1.4) | T | 1.80 | 275.00 | 495.00 |
| 01/24/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare Tier One Stipulated Protective Order | T | 0.30 | 160.00 | 48.00 |
| 01/27/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Convert documents for production | T | 2.70 | 160.00 | 432.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 01/27/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and revise response to request for production (.9); draft e-mail to client (.2); continue preparation of response to interrogatories and investigation of claims (.9) | T | 2.00 | 350.00 | 700.00 |
|---|---|---|---|---|---|---|
| 01/27/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continued development of discovery for production (1.2); review revised protective order and email from opposing counsel (0.2); confer with counsel regarding interrogatories and production of discovery (0.2); revise discovery responses and document production (0.5); confer with paralegal and counsel on discovery responses and need to speak with client regarding interrogatories (0.2); email to opposing counsel regarding discovery (0.2) | T | 2.50 | 275.00 | 687.50 |
| 01/17/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. In depth review of client production in preparation for request for production responses and interrogatories (1.3); discuss issues related to admissions in interrogatories (0.2) | T | 1.50 | 275.00 | 412.50 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 01/28/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continue prepare documents for production; confer with Nathan Pogue re responses and responsive documents and confidential documents | T | 1.30 | 160.00 | 208.00 |
| 01/28/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Exchange e-mails with client re interrogatory responses | T | 0.20 | 350.00 | 70.00 |
| 01/28/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review, revise and finalize request for production responses; review and redact privilege info from production documents; bates label all documents being produced; email opposing counsel service copy of response and link to production; efile Stipulated Protective Order | T | 2.40 | 160.00 | 384.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 01/28/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continued review of confidential information and redactions needed after stipulated protective order (1.5); confer with paralegal on several discovery and response related issues (0.2); coordinate telephone conference with clients for interrogatories and strategize with counsel on same (0.3); multiple emails from clients on interrogatory responses (0.2); confer with counsel on multiple issues related to discovery and case plan (0.4) | T | 2.60 | 275.00 | 715.00 |
| 01/29/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel about interrogatories and scheduled telephone conference with client | T | 0.20 | 275.00 | 55.00 |
| 01/29/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review email and docket conference call with Michael Bales | T | 0.10 | 160.00 | 16.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 01/30/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of interrogatories to prepare for conference call with client (.5); attend conference call with client to prepare interrogatory responses (1.0); prepare interrogatory responses (2.5); review of discovery to address various interrogatories (1.6); additional call and inquiries to Michael Bales (.2) | T | 6.80 | 350.00 | 2,380.00 |
| 01/30/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel prior to telephone conference with clients to analyze case strategy and interrogatory responses (0.3); attend telephone conference with clients regarding factual circumstances and interrogatory responses (1.0); confer with counsel regarding strategy and defenses in case and interrogatory responses (0.3); begin drafting responses for interrogatories and analyze responses against new information received from counsel and clients (4.5); draft several general objections and include specific objections to each request (0.5); in depth discussion with counsel regarding defenses and factual circumstances surrounding initiation of the NDA, purchase of Radagast, and defenses based on discovery, incorporating discussions into interrogatories (0.5) | T | 7.10 | 275.00 | 1,952.50 |

EXHIBIT B
Page 19 of 101

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| Date | Initials | Description | | Hours | Rate | Amount |
|------|----------|-------------|---|-------|------|--------|
| 01/23/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Begin preparation of interrogatory responses | T | 0.70 | 350.00 | 245.00 |
| 01/31/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continued conversation with counsel on best approach to interrogatories | T | 0.20 | 275.00 | 55.00 |
| 02/03/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continued drafting of responses to interrogatories and strategizing best approach after discussions with clients (1.5); confer with counsel on same and continue revising responses (0.7); review request for production request for revisions (0.3) | T | 2.50 | 275.00 | 687.50 |
| 02/03/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and revise response to Plaintiff's Interrogatories | T | 0.30 | 160.00 | 48.00 |
| 02/03/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Complete first draft of interrogatory responses and draft e-mail to client to review | T | 2.60 | 350.00 | 910.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/04/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review multiple emails by client and begin reviewing and incorporating additional information into interrogatories | T | 0.90 | 275.00 | 247.50 |
| 02/04/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Finalize interrogatory response and supplemental document discovery (1.5); respond to e-mail of counsel to the court and review of new documents to produce (.2); response to e-mail of counsel to the court (.2) | T | 1.90 | 350.00 | 665.00 |
| 02/05/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review, revise and finalize Answers to Interrogatories; download additional responsive documents received from client | T | 2.50 | 160.00 | 400.00 |
| 02/05/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Complete and serve response to interrogatories and supplemental document production (2.0); exchange e-mails with court and with counsel re interrogatory response (.3) | T | 2.30 | 350.00 | 805.00 |

2/25/2021 9:20:39 AM
Search for: 7498.0000   Search by: Matter ID   Stage: Billed   Type: Fees

# Bittner & Hahs, P.C.
## Billed Time - 7498.0000

| Date | Initials | Description | | Hours | Rate | Amount |
|------|----------|-------------|---|-------|------|--------|
| 02/05/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with paralegal on production of additional documents (0.3); confer with counsel on revised interrogatories (0.2); final review of interrogatories prior to serving Plaintiff (0.5); discuss and analyze next steps in discovery process including request for production and interrogatories (0.4) | T | 1.40 | 275.00 | 385.00 |
| 02/06/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on production and request for production to be sent to opposing counsel | T | 0.20 | 275.00 | 55.00 |
| 02/07/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel and paralegal on discovery needed and drafting interrogatories; confer on development of case strategy | T | 0.30 | 275.00 | 82.50 |
| 02/14/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare correspondence to clients | T | 0.30 | 160.00 | 48.00 |
| 02/13/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare interrogatories to plaintiff | T | 1.10 | 350.00 | 385.00 |

EXHIBIT B

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| 02/10/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare request for production of documents (1.4) and continue to prepare interrogatories after review of documents (.6) | T | 2.00 | 350.00 | 700.00 |
| 02/17/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continued drafting of interrogatories to be sent to Plaintiff (1.7); confer with counsel on same and strategize best requests (0.4) | T | 2.10 | 275.00 | 577.50 |
| 02/17/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and revise request for production and interrogatories | T | 1.10 | 350.00 | 385.00 |
| 02/18/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of Confidentiality Agreement and initial meeting with client and Radagast to address legal issues regarding information provided as "confidential" and accuracy of information | T | 0.90 | 350.00 | 315.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/18/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review and revise request for production to incorporate additional request after conferral with counsel (0.6); review and revise interrogatories to incorporate additional request after conferral with counsel (0.6); review complaint and production for additional requests (0.3) | T | 1.50 | 275.00 | 412.50 |
| 02/19/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Coordinate final drafts of request for production and interrogatories and prep to be sent | T | 0.30 | 275.00 | 82.50 |
| 02/20/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review, revise and finalize Requests for Production and Interrogatories to Plaintiff | T | 0.50 | 160.00 | 80.00 |
| 02/20/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with counsel on interrogatories and request for production (0.3); final review before email client drafts of requests (0.2) | T | 0.50 | 275.00 | 137.50 |
| 02/24/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review email from client and confer with counsel on drafts RFPs and Rogs | T | 0.30 | 275.00 | 82.50 |

EXHIBIT B
Page 24 of 101

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 02/25/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review email from counsel regarding drafts of RFPs and Rogs (0.3); confer with counsel on same in preparation for service (0.2); review edits and suggestions from client regarding request for production and interrogatories (0.3); begin revising request for production and interrogatories to incorporate client's additional requests (0.9) | T | 1.70 | 275.00 | 467.50 |
|---|---|---|---|---|---|---|
| 02/26/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Finalize and review request for production and interrogatories and serve on opposing counsel | T | 1.00 | 350.00 | 350.00 |
| 02/26/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel regarding additional request for production and interrogatories (0.2); finalize drafts and prepare for service (0.4) | T | 0.60 | 275.00 | 165.00 |
| 02/26/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Revise and finalize requests for production and interrogatories to Plaintiff; email Word version of each to Plaintiff's counsel; docket response deadline | T | 0.60 | 160.00 | 96.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Initials | Matter | Type | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on status of litigation and next steps after having served request for production and interrogatories | T | 0.20 | 275.00 | 55.00 |
| 02/26/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Draft e-mail to client | T | 0.10 | 350.00 | 35.00 |
| 02/28/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review multiple emails from opposing counsel regarding discovery related issues | T | 0.20 | 275.00 | 55.00 |
| 02/19/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Revise and continue to prepare new interrogatories | T | 1.00 | 350.00 | 350.00 |
| 03/10/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review multiple emails regarding depositions and subpoenas (0.2); confer with counsel on same (0.2) | T | 0.40 | 275.00 | 110.00 |
| 03/11/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and save Notice of Subpoena and Subpoena to BirdsEye to client folder; docket response deadline | T | 0.10 | 160.00 | 16.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 03/11/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel subpoenas and potential deposition and discovery scheduling (0.3); email to opposing counsel regarding the same (0.2) | T | 0.50 | 275.00 | 137.50 |
| --- | --- | --- | --- | --- | --- | --- |
| 03/16/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review letter sent from opposing counsel regarding need for additional responses to RFPs and interrogatories; confer with counsel on same | T | 0.30 | 275.00 | 82.50 |
| 03/19/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel regarding discovery letter from opposing counsel (0.2); review lengthy letter from opposing counsel and begin initial research into a response based on current law (0.5) | T | 0.70 | 275.00 | 192.50 |
| 03/23/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continued review of letter and needed information for supplemental response (0.3); email to clients requesting additional information requested (0.2); confer with counsel on same; email to opposing counsel providing update on response (0.2) | T | 0.70 | 275.00 | 192.50 |

# Bittner & Hahs, P.C.
## Billed Time - 7498.0000

| 03/25/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review and respond to email from client's personal attorney regarding responses (0.4); review and analyze multiple emails received from client in regards to request from opposing counsel's supplemental response letter (0.3); begin coordinating production with paralegal (0.4); review email from client which includes additional notes in supplemental response letter; begin revising interrogatory responses in lieu of Plaintiff's supplemental response letter (2.1); legal research on serving request for production and interrogatories (0.9) | T | 4.10 | 275.00 | 1,127.50 |
|---|---|---|---|---|---|---|
| 03/25/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Prepare responses to counsel re discovery dispute and review of service rules | T | 0.60 | 350.00 | 210.00 |
| 03/26/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Continued draft of letter to opposing counsel regarding objections and provide additional detail on response (1.6); revise interrogatory responses to conform to the requested information (0.6); email to counsel with analysis and requesting review (0.3) | T | 2.50 | 275.00 | 687.50 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/26/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review, revise and finalize correspondence to opposing counsel; review and revise Supplemental Answer to Plaintiff's First Interrogatories; incorporate Eric Postma's revision in both documents | T | 0.60 | 160.00 | 96.00 |
| 03/26/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and revise letter to counsel and amended interrogatory responses | T | 0.70 | 350.00 | 245.00 |
| 03/27/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continued review and revision to letter and interrogatory responses (0.3); telephone conference with clients to discuss several items, including certification of deleted emails (0.8); confer with counsel on several strategies to handle certification issue (0.4); begin review of Plaintiff's responses to request for production and interrogatories (0.3) | T | 1.80 | 275.00 | 495.00 |
| 03/27/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Telephone conference with clients and Michael Bales (.2); locate e-mail and forward (.2) | T | 0.40 | 350.00 | 140.00 |

# Bittner & Hahs, P.C.
## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/30/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Convert emails to pdf and combine; Bates label documents; update Supplemental Answer to Interrogatories with Bates range; confer with Nathan Pogue re responsive documents and answers; mark documents confidential; load documents in Dropbox; email Supplemental Answers, Dropbox link to documents, and correspondence to Elizabeth Milesnick | T | 2.30 | 160.00 | 368.00 |
| 03/30/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Final review of letter, interrogatory responses, and document production (1.4); coordinate among paralegal and counsel final reviews (0.4) | T | 1.80 | 275.00 | 495.00 |
| 03/30/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and revise response to discovery dispute including letter and revisions to interrogatories (.7); review of client documents (.3) | T | 1.00 | 350.00 | 350.00 |
| 04/02/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Multiple emails to opposing counsel requesting deposition dates and document production (0.2); email to clients requesting deposition dates and other information (0.2) | T | 0.40 | 275.00 | 110.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/14/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on delayed discovery from opposing counsel and email to opposing counsel on same | T | 0.30 | 275.00 | 82.50 |
| 04/15/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review email from opposing counsel; download Radagast's production to L: drive | T | 0.10 | 160.00 | 16.00 |
| 04/15/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review email and letter form opposing counsel regarding waiver of objections and production of documents (0.3); review email regarding production of documents and coordinate saving files; confer with counsel on same (0.2) | T | 0.50 | 275.00 | 137.50 |
| 04/14/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of court rules for shutdowns to address discovery deadline issues; review of discovery issues for responses | T | 0.40 | 350.00 | 140.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 04/07/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of new discovery issues presented by opposing counsel for responses (.4); review of response on our discovery requests to prepare additional potential requests to opposing party or points for discovery dispute (1.1) | T | 1.50 | 350.00 | 525.00 |
|---|---|---|---|---|---|---|
| 04/20/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review letter and email client on additional discovery requests | T | 0.30 | 275.00 | 82.50 |
| 04/21/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of documents from opposing counsel re discovery to prepare for conference call (.5); telephone conference with opposing counsel and prepare discovery letter conferring (1.5); research re product recall (.8); research re reasonable accommodation argument (.2) | T | 3.10 | 350.00 | 1,085.00 |
| 04/21/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review discovery requests and letter from opposing counsel in preparation for discovery dispute (1.5); extended telephone conference with opposing counsel conferring on a number of items where no documents were produced and discuss substantive issues of the case (1.5) | T | 3.00 | 275.00 | 825.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 04/22/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review email from attorney; arrange conference call and email call in instructions to all participants; docket conference call | T | 0.20 | 160.00 | 32.00 |
| 04/22/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Conference re strategy and claims (.5); review of complaint (.3); research re available damages to plaintiff considering no provable actual damages and attorney fees after an award of nominal damages or small award (2.8) | T | 3.60 | 350.00 | 1,260.00 |
| 04/22/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review email and attachments from client with additional production (0.5); confer with counsel on issues related to discovery continuing to be found and prepare for call with client (0.5); lengthy telephone conference with client to discuss discovery related issues, case strategy, and case plan (1.2); confer with counsel on same and plan out next several weeks of additional discovery needs (0.3) | T | 2.50 | 275.00 | 687.50 |

2/25/2021 9:20:39 AM
Search for: 7498.0000   Search by: Matter ID   Stage: Billed   Type: Fees

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Initials | Description | Type | Hours | Rate | Amount |
|------|----------|-------------|------|-------|------|--------|
| 04/23/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review email from Nathan Pogue; save additional documents received from client to client folder for potential production; prepare pdf of whiteboard photograph within email | T | 0.10 | 160.00 | 16.00 |
| 04/23/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Research re how to obtain FDA recall documents; research FDA site to obtain recall alerts and prior FOIA requests; email results to Eric Postma and discuss re same | T | 0.80 | 160.00 | 128.00 |
| 04/23/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare subpoena to Carol Frank | T | 1.00 | 350.00 | 350.00 |
| 04/23/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on continued discovery obligations (0.1), begin initial review of documents produced by opposing counsel (0.4) | T | 0.50 | 275.00 | 137.50 |
| 04/27/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on need for response letter regarding lack of discovery, response from opposing counsel on additional requests | T | 0.30 | 275.00 | 82.50 |

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/28/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and analyze Plaintiff's discovery and incorporate legally significant findings into discovery log for easy reference (200+ pages) (1.5); confer with counsel on findings and discuss discovery dispute strategy (0.2); begin analyzing documents produced against request for production sent to Plaintiffs (0.8). | T | 2.50 | 275.00 | 687.50 |
| 04/29/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Draft email to clients requesting update and provide update on discovery to obtain and review of discovery; confer with counsel on same | T | 0.50 | 275.00 | 137.50 |
| 04/29/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Load Radagast production to Dropbox; email clients link to documents | T | 0.10 | 160.00 | 16.00 |
| 04/16/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of discovery responses and prepare letter to address discovery dispute items | T | 1.20 | 350.00 | 420.00 |

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/20/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of discovery responses from opposing counsel and discovery dispute letter from counsel to prepare for conference on discovery disputes on both sides | T | | 1.00 | 350.00 | 350.00 |
| 04/30/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Download and extract documents received from client via We Transfer | T | | 0.30 | 160.00 | 48.00 |
| 04/30/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review multiple emails from client regarding additional videos and explanations for production; coordinate production with paralegal; confer with counsel on strategy going forward in drafting letter | T | | 0.50 | 275.00 | 137.50 |
| 04/30/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Draft e-mail to Elizabeth Milesnick | T | | 0.20 | 350.00 | 70.00 |
| 04/30/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Begin drafting letter in response (0.3); review discovery on same to incorporate responses (0.2) | T | | 0.50 | 275.00 | 137.50 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Access CM/ECF to obtain relevant documents from Radagast v. Whitebridge case; email same to attorney Postma and Pogue | T | 0.20 | 160.00 | 32.00 |
| 05/01/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on multiple discovery issues (0.2); review clients additional discovery in preparation for production (0.6); begin review of Plaintiff's correspondence and begin drafting and outlining response letter (1.9) | T | 2.70 | 275.00 | 742.50 |
| 05/04/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Email opposing counsel to obtain documents produced by BirdsEye Advisory Group pursuant to subpoena | T | 0.10 | 160.00 | 16.00 |
| 05/06/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Follow up email to opposing counsel re BirdsEye subpoena duces tecum documents; review email from opposing counsel and paralegal; download and save BirdsEye docs to client folder; convert Excel worksheets to pdf for production; prepare Joint Stipulation to Extend Case Management Deadlines | T | 1.50 | 160.00 | 240.00 |

EXHIBIT B
Page 37 of 101

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| 05/06/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Prepare letter to counsel for plaintiff re discovery (.2); telephone conference with Michael Bales (.2); review of discovery documents and prepare limited items for production (2.2); draft e-mail to client (.2); exchange e-mails with opposing counsel re court deadlines (.2) | T | 3.00 | 350.00 | 1,050.00 |
|---|---|---|---|---|---|---|
| 05/05/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Exchange e-mails with counsel | T | 0.20 | 350.00 | 70.00 |
| 05/07/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Continue draft joint stipulation to extend deadlines | T | 0.30 | 160.00 | 48.00 |
| 05/08/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review of stipulated motion and prepare memorandum (.8); draft e-mail to opposing counsel (.2) | T | 1.00 | 350.00 | 350.00 |
| 05/08/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review, revise and finalize Joint Stipulation to Extend Case Management Deadlines | T | 0.20 | 160.00 | 32.00 |

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| Date | Init | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 05/08/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Draft Second Supplemental response to interrogatories with review of letter of counsel to confer | T | 1.60 | 350.00 | 560.00 |
| 05/04/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review several emails regarding subpoena records | T | 0.20 | 275.00 | 55.00 |
| 05/05/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review several emails regarding additional production from Mr. Bales and counsel regarding extension of discovery deadlines and production | T | 0.20 | 275.00 | 55.00 |
| 05/06/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review multiple emails regarding subpoena records and production of same to our office | T | 0.20 | 275.00 | 55.00 |
| 05/08/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and analyze multiple emails from client regarding additional document production | T | 0.20 | 275.00 | 55.00 |

# Bittner & Hahs, P.C.
## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/12/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on need for extended discovery deadline motion from Plaintiff (0.2); review and respond to several emails on same (0.3); confer with counsel on spreadsheets provided by client, analyze for legal relevance in relation to request for production from Plaintiff (0.8); confer on several other strategies for litigation (0.2) | T | 1.30 | 275.00 | 357.50 |
| 05/12/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Exchange e-mails with opposing counsel to address extension of deadlines (.2); review of spreadsheets for potential production (.3); respond to discovery letter of opposing counsel (.8) | T | 1.30 | 350.00 | 455.00 |
| 05/13/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Finalize Joint Motion and prepare service certificate for e-filing; efile Joint Motion; review minute Order from Court; update docket | T | 0.50 | 160.00 | 80.00 |
| 05/13/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review file version of drafted extended case management deadlines prior to filing and review email on same | T | 0.30 | 275.00 | 82.50 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 05/15/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on several edits to interrogatories (0.3); continued review of discovery issues and complaint (0.5); continued drafting of response letter to opposing counsel regarding discovery dispute (0.3); reconcile discovery produced, responses, and what is still needed from opposing counsel (0.7); continue to incorporate additional explanations and responses into letter (0.9); review revised interrogatories and confer with counsel on same (0.7) | T | 3.50 | 275.00 | 962.50 |
|---|---|---|---|---|---|---|
| 05/15/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare second response to interrogatories by Plaintiff; review and revise letter to confer on discovery responses of plaintiff | T | 2.50 | 350.00 | 875.00 |
| 05/13/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare supplemental response to discovery by plaintiff | T | 1.10 | 350.00 | 385.00 |
| 05/07/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare response to discovery letter and prepare letter to confer on issues with their discovery response | T | 0.60 | 350.00 | 210.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 05/11/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare response to discovery issues to opposing counsel and revise supplemental response to interrogatories accordingly | T | 1.60 | 350.00 | 560.00 |
|---|---|---|---|---|---|---|
| 05/01/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of documents and prepare request for discovery from Carol Frank (.3); prepare conferral letter to counsel on documents not received in response to request for production (.6) | T | 0.90 | 350.00 | 315.00 |
| 05/19/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on supplemental ROGs before contacting clients about responses; coordinate with paralegal on same | T | 0.30 | 275.00 | 82.50 |
| 05/20/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review, revise and finalize draft Second Supplemental Answer to Plaintiff's Interrogatories | T | 0.50 | 160.00 | 80.00 |
| 05/21/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and revise correspondence to opposing counsel re outstanding discovery | T | 0.50 | 160.00 | 80.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/27/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continue draft of extensive letter conferral on issues with responses to discovery by plaintiff | T | 1.10 | 350.00 | 385.00 |
| 05/28/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare extensive letter to counsel re discovery dispute including review of discovery responses of both parties and produced documents to address claims by counsel that there must be additional documents | T | 3.20 | 350.00 | 1,120.00 |
| 05/29/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and revise correspondence to opposing counsel re discovery | T | 0.50 | 160.00 | 80.00 |
| 05/19/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Finalize revisions to draft supplemental interrogatory response based on dispute letter from opposing counsel | T | 0.70 | 350.00 | 245.00 |
| 05/29/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review final draft of response letter to opposing counsel regarding discovery related issues; confer with counsel on same | T | 0.40 | 275.00 | 110.00 |

2/25/2021 9:20:39 AM
Search for: 7498.0000   Search by: Matter ID   Stage: Billed   Type: Fees

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 05/26/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare discovery response with new issues from counsel re produced items and interrogatory responses | T | 1.10 | 350.00 | 385.00 |
|---|---|---|---|---|---|---|
| 06/04/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Draft e-mail to client after finalizing discovery letter and supplemental interrogatory response | T | 2.20 | 350.00 | 770.00 |
| 06/04/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review letter sent to clients and email from counsel on same; confer regarding discovery related issues | T | 0.30 | 275.00 | 82.50 |
| 06/05/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on deposition schedule; review emails from opposing counsel | T | 0.30 | 275.00 | 82.50 |
| 06/08/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Exchange e-mails with Michael Bales (.2); exchange e-mails with opposing counsel (.2) | T | 0.40 | 350.00 | 140.00 |
| 06/08/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review email correspondence from client and confer with counsel on same regarding discovery related issues | T | 0.20 | 275.00 | 55.00 |

2/25/2021 9:20:39 AM
Search for: 7498.0000  Search by: Matter ID  Stage: Billed  Type: Fees

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/15/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with counsel on additional discovery related issues and response letter | T | 0.30 | 275.00 | 82.50 |
| 06/02/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Finalize letter and interrogatory supplement to forward to client (.6); review of discovery documents for potential production (1.4) | T | 2.00 | 350.00 | 700.00 |
| 06/17/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer regarding discovery obligations and need for response from client regarding letter to opposing counsel | T | 0.20 | 275.00 | 55.00 |
| 06/18/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review email from opposing counsel regarding supplemental discovery | T | 0.20 | 275.00 | 55.00 |
| 06/19/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review email from counsel and confer on supplemental response | T | 0.20 | 275.00 | 55.00 |
| 06/23/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with counsel on email from client, production of documents, responses to interrogatories, and additional discovery | T | 0.40 | 275.00 | 110.00 |

EXHIBIT B

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 06/23/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Finalize documents on discovery for filing, both letter and supplemental interrogatory response | T | 1.00 | 350.00 | 350.00 |
|---|---|---|---|---|---|---|
| 06/23/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Finalize correspondence to opposing counsel; finalize Second Supplemental Answer to Plaintiff's First Set of Interrogatories and service certificate; email correspondence and enclosure to opposing counsel | T | 0.50 | 160.00 | 80.00 |
| 06/17/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Draft e-mail to client with new update request on discovery from counsel (.2); exchange e-mails with counsel (.1) | T | 0.30 | 350.00 | 105.00 |
| 07/08/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review file and check current status of discovery requests; confer with counsel on same | T | 0.30 | 275.00 | 82.50 |
| 07/13/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review file and expected discovery from plaintiffs; email opposing counsel requesting timeline on response to discovery requests; confer with counsel on same | T | 0.40 | 275.00 | 110.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/14/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel; review and respond to opposing counsel email regarding additional discovery requests | T | 0.50 | 275.00 | 137.50 |
| 07/16/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review email from opposing counsel | T | 0.20 | 275.00 | 55.00 |
| 07/06/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of correspondence from plaintiff and address new discovery issue presented by counsel for plaintiff | T | 1.60 | 350.00 | 560.00 |
| 07/08/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Address discovery issue re e-mails and spreadsheets from counsel including review of additional e-mails and newly found spreadsheets from client and consider relevance and responsiveness to requests | T | 1.00 | 350.00 | 350.00 |
| 07/13/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Address discovery issues regarding e-mails and searches by client including communication with client and review of their search methods to report to counsel; communication with counsel (.2) | T | 1.00 | 350.00 | 350.00 |

2/25/2021 9:20:39 AM
Search for: 7498.0000   Search by: Matter ID   Stage: Billed   Type: Fees

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/14/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review of new spreadsheets located by client and discovery for supplemental response including review of responsiveness and privilege | T | 0.50 | 350.00 | 175.00 |
| 07/17/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review and respond to email from opposing counsel; email to client requesting additional follow-up from opposing counsel; review documents and produce to client; confer with counsel on same | T | 0.50 | 275.00 | 137.50 |
| 07/22/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review email from opposing counsel regarding additional discovery request and confer with counsel on same | T | 0.30 | 275.00 | 82.50 |
| 07/24/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with counsel on additional discovery needed from client; email to clients on same | T | 0.20 | 275.00 | 55.00 |

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| 07/28/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Exchange e-mails with counsel re discovery (.2); review of communication and discovery issues for potential motion to compel (.6); review singular discovery issue by opposing counsel to potentially address new question not previously propounded (.6) | T | 1.40 | 350.00 | 490.00 |
|---|---|---|---|---|---|---|
| 07/29/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Respond to e-mail of Elizabeth Milesnick re discovery (.2); conference in office to prepare discovery request to governmental entities for product recall information (.3) and review of public information on recalls to determine jurisdictions where discovery requests should be made (1.4) | T | 1.90 | 350.00 | 665.00 |
| 07/28/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review multiple emails regarding discovery requests and confer with counsel on same | T | 0.30 | 275.00 | 82.50 |
| 07/29/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review and confer regarding multiple emails about discovery requests and retention of certain confidential information | T | 0.40 | 275.00 | 110.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 07/29/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with Eric Postma re obtaining recall information and obtaining extension to discovery cutoff | T | 0.40 | 160.00 | 64.00 |
|---|---|---|---|---|---|---|
| 07/30/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on best discovery strategy going forward, settlement, and need for opposing counsel response | T | 0.30 | 275.00 | 82.50 |
| 07/30/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare motion to compel production by gathering materials re conferral and refusal to produce documents | T | 1.60 | 350.00 | 560.00 |
| 07/31/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Conference re lack of production and potential motion to postpone discovery deadline and motion to compel (.2); prepare documents for motion to compel including conferral between counsel and unproduced documents (.4) | T | 0.60 | 350.00 | 210.00 |
| 07/31/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on need for motion to compel for lack of production | T | 0.50 | 275.00 | 137.50 |

EXHIBIT B

Page 50 of 101

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on multiple discovery related issues and extension of discovery deadline; review drafts of extension | T | 0.50 | 275.00 | 137.50 |
| 08/04/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and revise motion to extend deadline; confer with counsel on same | T | 0.50 | 275.00 | 137.50 |
| 08/04/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with Eric Postma; draft Motion for Extension of Discovery & Pretrial Deadlines; review email from opposing counsel; incorporate revisions (no charge) | T | 0.30 | 160.00 | 0.00 |
| 08/05/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Finalize Joint Stipulated Motion for e-filing; efile same with Court; review Court's Minute Order; docket new deadlines (no charge) | T | 0.40 | 160.00 | 0.00 |
| 08/05/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review multiple emails regarding motion to extend and confer with counsel on same | T | 0.30 | 275.00 | 82.50 |

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/10/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review emails and confer with counsel on settlement proposal and discovery still needed to be obtained | T | 0.40 | 275.00 | 110.00 |
| 08/12/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and analyze lengthy settlement proposal and confer with counsel on same | T | 0.50 | 275.00 | 137.50 |
| 08/13/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review multiple emails regarding document production and settlement; confer with counsel on documents needed and strategise settlement approach | T | 0.30 | 275.00 | 82.50 |
| 08/17/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of responsive letter from counsel; telephone conference with Michael Bales; draft e-mail to client | T | 3.30 | 350.00 | 1,155.00 |
| 08/12/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Exchange e-mails with Elizabeth Milesnick | T | 0.20 | 350.00 | 70.00 |

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| Date | Timekeeper | Description | Type | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of letter from counsel and forward to client with explanation of status and what information may be needed; draft e-mail to counsel (.2) | T | 0.80 | 350.00 | 280.00 |
| 08/05/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of court order and communicate re extension | T | 0.30 | 350.00 | 105.00 |
| 08/04/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare documents for court to extend discovery deadline and exchange e-mails with counsel re same (.8); exchange e-mails with counsel re same (.2) | T | 1.00 | 350.00 | 350.00 |
| 08/03/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Exchange e-mails with opposing counsel re discovery deadline and lack of response to discovery requests and conferral before motion to compel on new items | T | 0.30 | 350.00 | 105.00 |

# Bittner & Hahs, P.C.
## Billed Time - 7498.0000

| 08/17/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on discovery response from opposing counsel; review letter drafted by counsel and confer regarding best response; multiple emails with clients regarding settlement | T | 0.30 | 275.00 | 82.50 |
|---|---|---|---|---|---|---|
| 08/18/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare motion to compel production including explanation of past conferral and issues on discovery | T | 0.50 | 350.00 | 175.00 |
| 08/18/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on discovery disputes and claims for damages; discuss next steps in motion to compel | T | 0.30 | 275.00 | 82.50 |
| 08/19/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel and strategise best way to move forward regarding motion practice, including but not limited to motions to compel and noticing of depositions (0.4); draft email to opposing counsel regarding outstanding items (0.3); review and revise drafted notices of depositions (0.4) | T | 1.10 | 275.00 | 302.50 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 08/19/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare deposition notices for Plaintiff's owners and Plaintiff | T | 0.60 | 160.00 | 96.00 |
| 08/20/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and | T | 0.30 | 275.00 | 82.50 |
| 08/21/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Email to opposing counsel regarding notice of depositions (0.3); confer with counsel on same (0.2); coordinate mailing of notices of depositions for Plaintiffs; review additional discovery requests from opposing counsel and confer on same (0.5); review subpoenas sent by opposing counsel to carnivore meat company (0.2) | T | 1.20 | 275.00 | 330.00 |
| 08/21/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare Joint Stipulation Allowing Remote Depositions; calculate and docket response deadline to Radagast's Second ROGs | T | 0.70 | 160.00 | 112.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Initials | Description | Type | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review email and begin drafting email response to opposing counsel's additional and repetitive requests for production (0.6); review production for client (0.4); email client several requests; confer with counsel on multiple issues related to new interrogatory (0.2) | T | 1.50 | 275.00 | 412.50 |
| 08/25/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and revise e-mail to opposing counsel | T | 0.30 | 350.00 | 105.00 |
| 08/25/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare additional documents for production | T | 0.30 | 160.00 | 48.00 |
| 08/26/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review client response confirming production to the spreadsheets sent; confer with counsel on stipulation of extending discovery deadline drafted in email to opposing counsel; revise and redact documents to be produced; email to opposing counsel with responses to additional requests | T | 0.60 | 275.00 | 165.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 08/27/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review response by opposing counsel about document production (0.2; begin drafting response for counsel review (0.4); confer with counsel on same | T | 0.50 | 275.00 | 137.50 |
| --- | --- | --- | --- | --- | --- | --- |
| 08/28/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review multiple emails from opposing counsel regarding discovery (0.2); confer with counsel on response and draft the same (0.2); draft email from counsel on several outstanding items related to production (0.5); review and respond to email from client's general counsel (0.3) | T | 1.20 | 275.00 | 330.00 |
| 08/28/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Conference re discovery issues (no charge) | T | 2.00 | 350.00 | 0.00 |
| 08/31/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and respond to email from opposing counsel; confer with counsel on same | T | 0.50 | 275.00 | 137.50 |
| 08/31/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare initial draft of Motion to Compel | T | 0.20 | 160.00 | 32.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/31/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Telephone conference with Elizabeth Milesnick after exchange of e-mails (1.1); draft e-mail to Elizabeth Milesnick and prepare response to e-mail (.4) | T | 2.70 | 350.00 | 945.00 |
| 08/31/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Extended telephone conference with opposing counsel regarding multiple discovery related issues, including discovery extension, protective order addendum, various request for production and interrogatories (1.1); confer with counsel on motion to compel (0.2); review and respond to multiple emails from opposing counsel (0.2); review of addendum and protective order in light of discussions from telephone conference (0.3) | T | 1.80 | 275.00 | 495.00 |
| 09/01/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review, download and save efiling to client folder (no charge) | T | 0.10 | 160.00 | 0.00 |
| 09/01/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Multiple emails with counsel regarding motion to compel (0.2); confer with counsel on same (0.2); begin review of request for production and interrogatories in preparation to draft motion to compel (1.1) | T | 1.50 | 275.00 | 412.50 |

EXHIBIT B
Page 58 of 101

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Initials | Description | Type | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review Court Minute Order; revise docket entries to reflect case schedule dates; calculate and docket response deadlines to Radagast 2nd ROGs and 2nd RFPs; prepare initial draft of Response to 2nd RFPs (no charge) | T | 0.40 | 160.00 | 0.00 |
| 09/01/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare motion to compel production of documents (1.2) and review of addendum to protective order (.3) | T | 1.50 | 350.00 | 525.00 |
| 09/02/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continued analysis of arguments to make for motion to compel (0.9); confer with counsel on additional discovery requests and motion to compel (0.2); draft email to clients regarding additional discovery requests and motion to compel, including arguments to be made during the motion to compel (0.3); revise addendum to protective order to include specific carve-outs for tax documents (0.3) | T | 1.70 | 275.00 | 467.50 |

2/25/2021 9:20:39 AM
Search for: 7498.0000   Search by: Matter ID   Stage: Billed   Type: Fees

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Continued review of discovery responses in light of motion to compel (1.1); review multiple emails from client (0.2); review and respond to multiple emails from opposing counsel regarding discovery needed from clients in preparation to file motion to compel (0.2); continued draft of motion to compel and review pleadings and correspondence to incorporate (0.7) | T | 2.20 | 275.00 | 605.00 |
| 09/04/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with counsel on response to opposing counsel's discovery email request (0.3); continued review of correspondence and discovery in drafting motion to compel (1.7); confer with counsel on possible fraudulent misrepresentations (0.3); review and respond to client email regarding discovery requests (0.3); review documents in light of opposing counsel's additional request (0.9) | T | 3.50 | 275.00 | 962.50 |
| 09/04/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review and revise Motion to Compel; prepare supporting Declaration for Eric Postma | T | 0.90 | 160.00 | 144.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Initials | Description | Type | Hours | Rate | Amount |
|------|----------|-------------|------|-------|------|--------|
| 09/08/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review revised Motion to Compel and revise same (no charge) | T | 0.40 | 160.00 | 0.00 |
| 09/08/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer on needed information to client; motion to compel draft; review and respond to opposing counsel about substitute counsel | T | 0.40 | 275.00 | 110.00 |
| 09/09/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review email from opposing counsel; update service certificate accordingly | T | 0.10 | 160.00 | 16.00 |
| 09/09/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with paralegal on several discovery related issues, new trial counsel, next steps regarding motion to compel (0.5); outlining motion to compel (0.9) | T | 1.40 | 275.00 | 385.00 |
| 09/09/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Draft follow-up e-mail to client | T | 0.20 | 350.00 | 70.00 |
| 09/10/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continued conferral regarding discovery issues; review and respond to multiple emails on same | T | 0.30 | 275.00 | 82.50 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/10/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review and download efiling; revise service certificate to reflect substitution of counsel for Radagast | T | 0.10 | 160.00 | 16.00 |
| 09/11/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review email from client regarding additional documents found on system (0.2); confer and strategise with counsel on best way to respond to opposing counsel in light of new documents in discovery (0.2); review email and notice history for preservation of discovery (0.2); coordinate with paralegal on same (0.2) | T | 0.80 | 275.00 | 220.00 |
| 09/11/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review file for emails and correspondence re deletion of documents; email findings to attorney | T | 1.20 | 160.00 | 192.00 |
| 09/14/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review and respond to information received from clients in regards to request for production and interrogatories; multiple emails regarding coordinating response; confer with counsel on same | T | 0.40 | 275.00 | 110.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Staff | Description | Type | Hours | Rate | Amount |
|------|-------|-------------|------|-------|------|--------|
| 09/15/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on current status of case | T | 0.30 | 275.00 | 82.50 |
| 09/15/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and respond to email from client re conference call; update docket entry | T | 0.10 | 160.00 | 16.00 |
| 09/02/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and revise proposed addendum to stipulated protective order; communication with client; exchange e-mails with counsel for plaintiff | T | 1.00 | 350.00 | 350.00 |
| 09/03/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Exchange e-mails with counsel for plaintiff re stipulated protective order and discovery (.2); prepare discovery response (.9) | T | 1.10 | 350.00 | 385.00 |
| 09/04/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Draft e-mail to client re discovery disputes and how to address pending matters and open a discussion regarding strategy to address the broad claims of the complaint through a motion to compel | T | 1.00 | 350.00 | 350.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/10/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Prepare motion to compel production of documents review and revise, including discussions of the breadth of the complaint and plaintiff attempting to maintain claims for misuse of information for a potentially larger damages claim | T | 2.70 | 350.00 | 945.00 |
| 09/11/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review of past e-mails re amendment to stipulated protective order and tax returns to respond to counsel (1.1); prepare response to discovery issues re tax returns and the stipulated protective order that counsel wants to revise | T | 1.50 | 350.00 | 525.00 |
| 09/14/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Prepare responses to new discovery request from opposing counsel (.3), demand for amendment to stipulated protective order (.2), and to discovery communications between counsel that outlines the discovery disputes pending (.6) | T | 1.10 | 350.00 | 385.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on discovery matters prior to client consult (0.3); telephone conference with clients regarding additional discovery issues and case planning (0.6); begin drafting responses to both Requests for Production and Interrogatories incorporating facts from clients (0.5); confer with counsel on motion to compel (0.2); continued revisions to interrogatory response and confer with counsel on same (0.3); email to client requesting additional follow-up information (0.2) | T | 2.10 | 275.00 | 577.50 |
| 09/18/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review emails for support of Motion to Compel; continue drafting Postma Declaration | T | 0.40 | 160.00 | 64.00 |
| 09/21/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Compile and mark exhibits to Postma Declaration; review, revise and finalize Motion to Compel and Postma Declaration; organize and mark all exhibits; efile Motion and Declaration; finalize discovery responses | T | 3.40 | 160.00 | 544.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/21/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continued drafting of interrogatory response (1.0); confer with counsel on changes and coordinate with paralegal on finalizing for service (0.3); continued drafting of request for production responses and confer with counsel, coordinate with paralegal on finalizing (1.2); continued drafting of motion to compel, including several new factual sections, review several emails and documents from production for declaration, revise declaration and incorporate additional arguments and clarifications to several arguments (2.3); coordinate with paralegal on finalizing draft of motion (0.3); analyze conferral obligation with substitute counsel (0.2); final review and removal of several sections in order to meet length requirements (0.5); multiple emails to opposing counsel on filings (0.3) | T | 6.10 | 275.00 | 1,677.50 |
| 09/18/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel and client on interrogatory response | T | 0.30 | 275.00 | 82.50 |
| 09/22/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Download and save efilings; calculate and docket deadline to response; docket under advisement date; prepare correspondence to Judge enc Judge's Copy of documents | T | 1.80 | 160.00 | 288.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on email from opposing counsel, including possible motion for summary judgment and discovery related issues (0.3); multiple emails reviewed (0.2) | T | 0.50 | 275.00 | 137.50 |
| 09/24/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on strategy for phone call with counsel in light of possible disputes on discovery and motion for summary judgment | T | 0.20 | 275.00 | 55.00 |
| 09/25/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on strategy with opposing counsel on motion to compel and motion for summary judgment (0.4); telephone conference with opposing counsel to confer on motion to compel and motion for summary judgment (0.4), current case circumstances; review request for inspection (0.2) | T | 1.00 | 275.00 | 275.00 |
| 09/28/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and respond to email from new counsel regarding request for inspection; confer with counsel on same; coordinate potential forensic inspection of client's systems after receiving Request for Inspection | T | 0.40 | 275.00 | 110.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/29/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare e-mail to client re inspection of computers (.3), prepare motion to compel and liability after conversation with counsel about amending complaint (1.1); review of discovery request and confer with counsel re same (.4); review of discovery re claim to transfer of documents between companies (1.3) | T | 3.10 | 350.00 | 1,085.00 |
| 09/29/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review emails from opposing counsel regarding Request for Information; confer with counsel on same | T | 0.20 | 275.00 | 55.00 |
| 09/29/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review emails from production to review potential disclosure of confidential information to Matsurra; confer with counsel on multiple discovery related issues and motion to compel; confer with counsel on response to clients | T | 0.50 | 275.00 | 137.50 |
| 09/17/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare motion to compel production of documents and declaration in support of motion (2.1); conference call with clients and Michael Bales (.4) | T | 2.50 | 350.00 | 875.00 |

EXHIBIT B

# Bittner & Hahs, P.C.
## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and revise motion to compel based on claims to amendment and review of complaint to show how broad the claims are about misuse of information | T | 1.80 | 350.00 | 630.00 |
| 09/21/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review, revise and finalize discovery responses that were recently propounded by counsel (1.5); review, revise and finalize both motion to compel and supporting declaration for filing (1.2) | T | 2.70 | 350.00 | 945.00 |
| 09/23/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Exchange e-mails with counsel for Radagast re motion to compel | T | 0.30 | 350.00 | 105.00 |
| 09/24/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of issues in advance of conference call with counsel | T | 0.60 | 350.00 | 210.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 09/25/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare for and attend conference call with counsel for Radagast to discuss amendment, damages, motion to compel and discovery issues (1.6); review of request to inspect computers and networknd prepare response (.4) | T | 2.00 | 350.00 | 700.00 |
|---|---|---|---|---|---|---|
| 09/28/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of request for inspection of computers and network and research re same to determine appropriate scope (.7); exchange e-mails with counsel re discovery and scheduling of inspection (.2) | T | 0.90 | 350.00 | 315.00 |
| 09/30/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Respond to discovery request | T | 0.30 | 350.00 | 105.00 |
| 09/30/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review email from counsel and confer regarding current case status, RFI, and motion to compel (0.3); review amended complaint received from opposing counsel and confer on same (0.4); analyze whether amended complaint would still require discovery responses from Plaintiff (0.3); review multiple emails from opposing counsel regarding requests (0.2) | T | 1.20 | 275.00 | 330.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Initials | Description | Type | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Coordinate discovery and response to opposing counsel (0.4); confer with counsel (.2); legal research on attorney fees as it relates to amended complaint (0.3); confer with counsel on several issues, including nominal damages and claim for fees and damages prior to litigation (0.3), legal research on standards for prevailing party in particular situation (0.4) | T | 1.60 | 275.00 | 440.00 |
| 10/01/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Research re attorney fees as economic damages to prepare responsive e-mails to counsel re discovery request for inspection of computers and to respond to proposed amended complaint; draft e-mail to clients; draft e-mail to counsel | T | 2.70 | 350.00 | 945.00 |
| 10/02/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continued discussions with counsel regarding discovery and legal research needed on amended complaint regarding fees and nominal damages (0.5); review email from opposing counsel and confer on same (0.3);  legal research on possible motion to dismiss based on nominal damages (0.6); legal research on attorney fees claims as damages (0.4); confer with counsel on findings (0.3) | T | 2.10 | 275.00 | 577.50 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on plaintiff's discovery obligations and response, discuss amended complaint | T | 0.20 | 275.00 | 55.00 |
| 10/06/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Download Opposition to Motion to Compel to client folder; research rules re reply; conference with the court to determine if magistrate or sitting judge to hear motion; relay response to Nathan Pogue (no charge) | T | 0.20 | 160.00 | 0.00 |
| 10/06/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Preliminary review of opposing counsels' response to motion to compel (0.5); confer with counsel on same (0.2); begin outlining response to objection to motion to compel in regards to oral argument and/or reply (0.7); confer with opposing counsel on attorney fees related issue and nominal damages (0.2); coordinate with paralegal on possible hearing with judge on motion (0.2); review email from opposing counsel on updated amended complaint and confer on damages (0.2) | T | 1.80 | 275.00 | 495.00 |

# Bittner & Hahs, P.C.
## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of response to motion to compel production of documents for potential reply (1.4); review of e-mail from counsel and consider proposed amended complaint (.5); draft e-mail to client (.2) | T | 2.10 | 350.00 | 735.00 |
| 10/07/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with Nathan Pogue; voice message for Magistrate Judge Russo's Courtroom Deputy re oral argument and/or reply | T | 0.10 | 160.00 | 16.00 |
| 10/07/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Email to paralegal regarding informing judge of possible reply or hearing (0.2); confer with counsel on amendment of complaint and discuss discovery changes (0.1); review emails from counsel regarding same (0.1); initial review of new amended complaint removing several factual allegations (0.3) | T | 0.70 | 275.00 | 192.50 |
| 10/08/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of new proposed amended complaint for potential stipulation to amend with particular attention to remaing claims of misuse considering the pending motion to compel | T | 1.00 | 350.00 | 350.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 10/08/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Conference with Judge's Deputy re oral argument and/or reply; relay information to Eric Postma and Nathan Pogue | T | 0.10 | 160.00 | 16.00 |
|---|---|---|---|---|---|---|
| 10/08/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on additional edits to amendment and discuss attorney fees and prevailing party issues (0.3); review and respond to multiple emails between counsel (0.2) | T | 0.50 | 275.00 | 137.50 |
| 10/09/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review filed amended complaint and confer with counsel on process by motion or stipulation (0.5); review additional filing of motion for summary judgment by Plaintiff (0.5); multiple emails between counsel (0.2); confer with counsel on motion for summary judgment filing and amended complaint issues and how to respond to judge moving forward (0.3) | T | 1.50 | 275.00 | 412.50 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/09/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of filed documents for response and draft e-mail to opposing counsel re inappropriately filed amended complaint (.5); continued e-mail exchange with counsel and address potential motion and prepare motion for leave to file reply (1.3); draft e-mail to client re status and how to proceed including potential stipulation to complaint (.3) | T | | 2.10 | 350.00 | 735.00 |
| 10/09/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Calculate and docket response to Plaintiff's Motion for Partial Summary Judgment and answer to First Amended Complaint; draft Motion to Allow Filing of Reply and support Declaration; download Judge's Minute Order and docket under advisement date | T | | 0.40 | 160.00 | 64.00 |
| 10/12/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review file and confer with counsel prior to conferral on motion to compel and amended complaint with opposing counsel (0.3); attend call with opposing counsel (0.5); review motion to file reply on motion to compel and confer with counsel on language in motion (0.4) | T | | 1.20 | 275.00 | 330.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 10/12/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare reasons for discoverability of documents based on the filed amended complaint considering the continued allegations of misuse of information (1.3); confer on motion for leave to file reply brief and declaration in support (.3) | T | 1.60 | 350.00 | 560.00 |
|---|---|---|---|---|---|---|
| 10/12/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Conference with Eric Postma; revise and finalize Motion to Allow Filing of Reply and supporting Declaration; efile same with Court (no charge) | T | 0.50 | 160.00 | 0.00 |
| 10/13/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on amended complaint, motion to compel, and client conferral; review and respond to several emails on same | T | 0.30 | 275.00 | 82.50 |
| 10/14/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Download and save Court's Minute Order and call in information to client folder and docket applicable deadlines; prepare initial draft of Reply in Support of Motion to Compel; draft Motion to Extend Time to Respond and supporting declaration | T | 1.30 | 160.00 | 208.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with counsel on recent order by judge and analyze extending motion for summary judgment response deadline via motion; telephone conference with counsel on motion to compel and consent to filing same; review multiple filings and emails from judge regarding motion hearings | T | 0.50 | 275.00 | 137.50 |
| 10/14/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Exchange e-mails with Adam Starr (.2); exchange e-mails with court clerk re scheduling (.2) | T | 0.40 | 350.00 | 140.00 |
| 10/15/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Exchange e-mails with court clerk re scheduling and briefing | T | 0.20 | 350.00 | 70.00 |
| 10/07/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review of new proposed amended complaint and continued claims for misuse of information (.6), draft e-mail to counsel re potential approval for filing with some issues re claims for misuse of information (.4); review new document prepared by counsel with revisions to complaint and draft additional e-mail to counsel and to client (2.3) | T | 3.30 | 350.00 | 1,155.00 |

EXHIBIT B
Page 77 of 101

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Call and message to Adam Starr (.1); conference to begin preparing answer (.3) to amended complaint and to prepare reply on motion to compel (.4); exchange e-mails with Adam Starr (.2) | T | 1.00 | 350.00 | 350.00 |
| 10/20/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on best approach regarding draft of Answer from amended complaint (0.2); drafting reply to motion to compel (0.3); review stipulated approval of amendment; confer on strategy regarding attorney fees in relation to drafted stipulation received from opposing counsel (0.2) | T | 0.70 | 275.00 | 192.50 |
| 10/21/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and revise motion to extend deadline to respond to motion for partial summary judgment (1.3); confer with counsel to prepare reply on motion to compel (.8) | T | 2.10 | 350.00 | 735.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Calculate and docket answer deadline; incorporate revisions in Motion for Extension and supporting Declaration; efile Motion and Declaration; download and save efilings to client folder; calculate and docket response deadline | T | 0.70 | 160.00 | 112.00 |
| 10/21/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Begin review of motion to compel, response from Plaintiff, motion for summary judgment and begin outlining arguments in preparation to draft reply to Opposition to Motion to Compel (2.3); begin drafting Reply in light of review (2.5); confer with counsel on multiple related issues and arguments based on the Amended complaint (0.2); review multiple emails and filings, including an order for extension of discovery deadline (0.3); confer on notice of deposition of clients (0.2) | T | 5.50 | 275.00 | 1,512.50 |

2/25/2021 9:20:39 AM
Search for: 7498.0000   Search by: Matter ID   Stage: Billed   Type: Fees

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Initials | Description | T | Hours | Rate | Amount |
|------|----------|-------------|---|-------|------|--------|
| 10/22/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continued drafting of reply to opposition to motion to compel and legal research on seeking fees (1.8); revise various sections to incorporate additional arguments and facts (1.0); confer with counsel on same (0.2); multiple emails with opposing counsel on discovery (0.3); multiple emails to client on deposition scheduling (0.4) | T | 3.70 | 275.00 | 1,017.50 |
| 10/22/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and revise Reply; prepare supporting Declaration | T | 1.50 | 160.00 | 240.00 |
| 10/23/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review email from opposing counsel regarding additional comments to reply on motion to compel (0.3); confer with paralegal on same (0.2); revise reply and incorporate several additional revisions and edits (0.5); coordinate filing process (0.2); review email and telephone conference with Bales on strategy behind response and approval for filing (0.2); begin coordinating draft of answer to amended complaint (0.4) | T | 1.80 | 275.00 | 495.00 |

# Bittner & Hahs, P.C.
## Billed Time – 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with Nathan Pogue; review and revise Reply and Declaration; incorporate final revisions in Reply and Declaration; prepare exhibit to Declaration; prepare correspondence to Judge enc bench copies of Reply and Declaration; efile Reply and Declaration; finalize and mail correspondence to Judge (no charge) | T | 3.40 | 160.00 | 0.00 |
| 10/26/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare Answer to First Amended Complaint for Centinela and for Lotus | T | 1.70 | 160.00 | 272.00 |
| 10/22/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and revise reply memorandum on motion to compel and supporting declaration | T | 0.50 | 350.00 | 175.00 |
| 10/27/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on upcoming call with opposing counsel, need for drafted answer, and discuss strategy for hearing next week; attend teleconference with opposing counsel; email to clients on confirming deposition dates | T | 0.50 | 275.00 | 137.50 |

EXHIBIT B
Page 81 of 101

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 10/28/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Revise and finalize deposition notices for Radagast owners; follow up with Eric and Nathan re corporate deposition | T | 0.30 | 160.00 | 48.00 |
|---|---|---|---|---|---|---|
| 10/29/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and respond to multiple emails from opposing counsel regarding request for inspection (0.3); email clients summary of inspection to be performed (0.3); telephone conference with opposing counsel regarding inspection and depositions (0.4) | T | 1.00 | 275.00 | 275.00 |
| 10/19/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of new discovery request for response | T | 0.30 | 350.00 | 105.00 |
| 10/29/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Address request to inspect computers and devices (.3); respond to notice of deposition (.2) | T | 0.50 | 350.00 | 175.00 |
| 10/27/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare for argument on motion to compel including review of all filed documents and past communication between counsel | T | 1.00 | 350.00 | 350.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Compile and print docs for hearing notebook (no charge) | T | 0.40 | 160.00 | 0.00 |
| 10/30/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and respond to correspondence regarding inspection of docs; confer with counsel on same | T | 0.20 | 275.00 | 55.00 |
| 11/01/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare hearing binder for Eric Postma (no charge) | T | 0.60 | 160.00 | 0.00 |
| 11/02/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review multiple emails from opposing counsel regarding discovery related issues, and request for inspection (0.3); review search terms and confer with counsel (0.2); email to clients providing update on discovery obligations and upcoming hearing (0.2); confer with counsel on hearing (0.2); emails regarding telephone conference (0.1); confer with counsel on judges ruling, revised discovery deadlines, and strategy going forward (0.3); strategise best approach regarding motion for summary judgment or motion to dismiss regarding damages issue (0.4) | T | 1.70 | 275.00 | 467.50 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare for hearing on motion to compel discovery, including review of pleadings, letters conferring, amended complaint, and produced items | T | 3.40 | 350.00 | 1,190.00 |
| 11/02/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with Nathan Pogue re individual depositions and corporate deposition; finalize Notices of Deposition for Janice and Tracey; arrange for court reporter for both depositions; update docket; contact court reporter to cancel depositions | T | 0.50 | 160.00 | 80.00 |
| 11/03/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare Second Requests for Production to Radagast; review Court Order; docket appropriate dates; review email from opposing counsel; prepare Verifications for Centinela and for Radagast | T | 0.60 | 160.00 | 96.00 |
| 11/03/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare for and attend conference call with client (.9); locate expert witness possibilities for computer information (.3); prepare timeline of events after request for documents per NDA (.8) | T | 2.00 | 350.00 | 700.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 11/03/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on judges order regarding motion to compel and protective order interpretation (0.3); confer with counsel prior to client conference call (0.2); attend client conference call and discuss multiple discovery related issues, recent motion to compel, strategy going forward (.9); multiple emails to opposing counsel regarding request for inspection (0.2); confer and coordinate subpoena for Carol Frank deposition (0.2) | T | 1.80 | 275.00 | 495.00 |
| 11/04/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of e-mail from court clerk and respond (.2); telephone conference with Deadbolt Forensics as potential expert on issues regarding network protocols and behavior of client to save and locate documents (.5); exchange e-mails with Adam Starr (.2) | T | 0.90 | 350.00 | 315.00 |
| 11/04/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on multiple items, including discovery deadlines, answer to amended complaint, experts, and depositions (0.2); review and respond to multiple emails to opposing counsel on same (0.1); review and revise drafted request for production to Plaintiff (0.3) | T | 0.60 | 275.00 | 165.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Download USDC Subpoena; prepare Subpoena for Carol Frank | T | 0.20 | 160.00 | 32.00 |
| 11/05/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review email from Nathan Pogue; prepare a Excel timeline of events | T | 0.60 | 160.00 | 96.00 |
| 11/05/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with counsel on IT issues; review and respond to email from client on same | T | 0.30 | 275.00 | 82.50 |
| 11/06/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review and respond to client regarding deposition prep and change of discovery deadlines; | T | 0.20 | 275.00 | 55.00 |
| 11/09/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review email from Court; docket deadlines established in Court's Order on Transcript | T | 0.30 | 160.00 | 48.00 |
| 11/09/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review drafted timeline generated by paralegal and begin initial edits of same | T | 0.40 | 275.00 | 110.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Finalize request for production to Plaintiffs; review and respond to multiple emails regarding hearing transcript and confer with counsel on same; email to counsel regarding scheduling; coordinate public records request regarding recalls and confer with counsel and paralegal on same | T | 0.50 | 275.00 | 137.50 |
| 11/10/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Finalize Second Requests for Production to Plaintiff; serve same on opposing counsel via email; calculate and docket response deadline | T | 0.30 | 160.00 | 48.00 |
| 11/11/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review updated case schedule and confer with counsel on same (0.2); continued development of discovery log and timeline for client (0.5); review all discovery and incorporate into discovery log and timeline (1.1); confer with counsel on same (0.2) | T | 2.00 | 275.00 | 550.00 |
| 11/11/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of request of counsel re postponement of deadlines in case; review of timeline to prepare client for depositions | T | 0.90 | 350.00 | 315.00 |

EXHIBIT B
Page 87 of 101

# Bittner & Hahs, P.C.
## Billed Time – 7498.0000

| 11/12/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Conference to respond to proposed schedule for litigation | T | 0.30 | 350.00 | 105.00 |
| 11/12/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on scheduling; email opposing counsel on updates to scheduling, discovery, and depositions; review and respond to multiple emails on same | T | 0.50 | 275.00 | 137.50 |
| 11/13/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Exchange e-mails with Adam Starr re scheduling (.2); telephone conference with Adam Starr re scheduling (.2); review of revised stipulated protective order (.3) | T | 0.70 | 350.00 | 245.00 |
| 11/05/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of e-mails from client IT manager and review obligations re system for discovery on computers and network | T | 0.30 | 350.00 | 105.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Initials | Description | | Hours | Rate | Amount |
|------|----------|-------------|---|-------|------|--------|
| 11/10/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of request for production to serve on opposing counsel (.4); review of communication with court requesting changes to the record and response of court clerk that they need to follow a procedure (.2); exchange e-mails with counsel re agreement for e-service (.2) | T | 0.80 | 350.00 | 280.00 |
| 11/17/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review Order rescheduling discovery and summary judgment dates; docket revised deadlines | T | 0.20 | 160.00 | 32.00 |
| 11/17/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review multiple orders from the judge, including a motion to withdraw motion for summary judgment; confer with counsel on same | T | 0.30 | 275.00 | 82.50 |
| 11/18/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of withdrawal of motion for summary judgment and objection to order of the court on the motion to compel for preparation of a response considering review (1.7); exchange e-mails with counsel re scheduling (.2) | T | 1.90 | 350.00 | 665.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review email from opposing counsel regarding SPO and confer with counsel on same (0.4); begin drafting and reviewing amended answer, include additional affirmative defenses and confer with counsel on same (1.8); confer with counsel on motion to dismiss based on nominal damages issues and begin legal research on same (0.5) | T | 2.70 | 275.00 | 742.50 |
| 11/18/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Research FRCP 72(a) re response to objection | T | 0.20 | 160.00 | 32.00 |
| 11/19/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with Eric Postma re FRCP 72(a); calculate and docket opposition deadline to Radagast's Objection to Order on Motion to Compel; review Court's Minute Order granting withdrawal of Radagast's Summary Judgment Motion & Striking hearing on same; update docket | T | 0.20 | 160.00 | 32.00 |
| 11/19/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Continued conferral with counsel on strategy behind additional affirmative defenses in answer; confer on other discovery deadlines; begin drafting same | T | 0.50 | 275.00 | 137.50 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Staff | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Continued drafting of both Centinela and Lotus answers (1.3); revised affirmative defenses and allegation responses (0.4); coordinate with paralegal on same (0.2); telephone conference with counsel on specific language for prevailing party issue (0.3) | T | 2.20 | 275.00 | 605.00 |
| 11/25/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on objection filed by opposing counsel and strategise best response in light of discovery related issues | T | 0.50 | 275.00 | 137.50 |
| 11/25/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare initial draft of Opposition to Radagast's Objection to Order on Motion to Compel | T | 0.10 | 160.00 | 16.00 |
| 11/20/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review, revise and finalize Answers to First Amended Complaint; prepare service certificate; efile Answers with Court | T | 0.60 | 160.00 | 96.00 |

2/25/2021 9:20:39 AM
Search for: 7498.0000   Search by: Matter ID   Stage: Billed   Type: Fees

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review of scheduling stipulation and exchange e-mails with Adam Starr re same (.2); exchange e-mails with Adam Starr re court order and scheduling (.2); review and revise stipulated protective order and exchange e-mails with Adam Starr re same (.4) | T | 0.80 | 350.00 | 280.00 |
| 11/19/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Prepare response to objection on order on motion to compel by opposing counsel | T | 1.10 | 350.00 | 385.00 |
| 11/20/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review of answer to amended complaint to finalize for filing | T | 0.50 | 350.00 | 175.00 |
| 11/23/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review of amended complaint and additional items that should be removed considering submission to the court to withdraw a single paragraph and continued allegations of misuse | T | 0.60 | 350.00 | 210.00 |
| 11/24/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Prepare response to objection to order on motion to compel to discuss past discovery issues and contiued misuse allegations | T | 1.50 | 350.00 | 525.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 11/25/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare response to objection to magistrate order on motion to compel including continued misuse allegations and impact on discovery | T | 1.70 | 350.00 | 595.00 |
|---|---|---|---|---|---|---|
| 11/30/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Prepare response to objection to magistrate order on motion to compel including allegations in the complaint, attempts to amend again and impact on discovery; finalize response and file | T | 2.10 | 350.00 | 735.00 |
| 12/01/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Complete response to objection to ruling on motion to compel; revise and finalize for filing | T | 3.10 | 350.00 | 1,085.00 |
| 12/01/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review, revise and finalize Opposition to Plaintiff's Objection to Motion to Compel Order; prepare for efiling; efile Opposition (no charge) | T | 0.70 | 160.00 | 0.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 12/01/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review drafted response to plaintiff's objection and revise accordingly, including adding additional commentary on fees and arguments (1.2); confer with counsel on same and begin coordinating filing (0.3) | T | 1.50 | 275.00 | 412.50 |
| 12/02/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review and save Court's Minute Order to client file (no charge) | T | 0.10 | 160.00 | 0.00 |
| 12/07/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review multiple emails, including drafts sent to client of objection; confer with counsel on next steps pending order form court | T | 0.20 | 275.00 | 55.00 |
| 12/08/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review of court filing to change counsel and review of status and deadlines (.2); respond to e-mail of counsel with lengthy explanation of status (1.4) | T | 1.60 | 350.00 | 560.00 |

EXHIBIT B

# Bittner & Hahs, P.C.
## Billed Time - 7498.0000

| 12/08/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review substitute counsel and confer with counsel (0.2); review drafted email and discuss several pending deadlines and possible stipulated extension with opposing counsel (0.6) | T | 0.80 | 275.00 | 220.00 |
|---|---|---|---|---|---|---|
| 12/09/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review Notice of Substitution of Counsel for Plaintiff; download and save same to client file; update service certificates with new counsel service information (no charge) | T | 0.10 | 160.00 | 0.00 |
| 12/10/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review multiple emails from new counsel regarding discussions moving forward; confer with counsel on same | T | 0.30 | 275.00 | 82.50 |
| 12/10/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Draft e-mail to clients and Michael Bales re substitution of counsel (.4); communication with new counsel re status (.4) | T | 0.80 | 350.00 | 280.00 |

2/25/2021 9:20:39 AM
Search for: 7498.0000   Search by: Matter ID   Stage: Billed   Type: Fees

# Bittner & Hahs, P.C.
## Billed Time – 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with counsel on current status of lawsuit in preparation for phone call with new counsel (0.2); telephone conference with new counsel and discuss possible bankruptcy and settlement (0.5) | T | 0.70 | 275.00 | 192.50 |
| 12/14/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review file and plan out deadlines pending possible resolution | T | 0.20 | 275.00 | 55.00 |
| 12/15/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Draft e-mail to counsel re discovery cut-off and additional exchange of e-mails re deadlines and scheduling | T | 0.40 | 350.00 | 140.00 |
| 12/15/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review multiple emails from counsel regarding discovery deadlines and possible settlement; confer with counsel on same | T | 0.30 | 275.00 | 82.50 |

2/25/2021 9:20:39 AM

Search for: 7498.0000  Search by: Matter ID  Stage: Billed  Type: Fees

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with counsel on strategy regarding settlement (0.3); multiple emails with opposing counsel regarding stipulated discovery extension (0.2); strategise possible sanctions and dismissal motion in light of discovery deadlines passed and failure to respond to request for production (0.2); confer on and analyze financial statements in light of possible bankruptcy  (0.2) | T | 0.90 | 275.00 | 247.50 |
| 12/04/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Draft update e-mail to client | T | 0.30 | 350.00 | 105.00 |
| 12/11/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review of scheduling and exchange e-mails with new counsel for plaintiffs | T | 0.30 | 350.00 | 105.00 |
| 12/17/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review stipulated motion to extend discovery deadline and confer with counsel | T | 0.20 | 275.00 | 55.00 |
| 12/16/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Communication with counsel re schedule (.3); prepare e-mail to client (.3) | T | 0.60 | 350.00 | 210.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| 12/18/2020 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with counsel on discovery extensions and client's settlement options in light of financial circumstances of plaintiff | T | 0.20 | 275.00 | 55.00 |
|---|---|---|---|---|---|---|
| 12/18/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review of proposed stipulation to extend deadlines and communicate with counsel | T | 0.30 | 350.00 | 105.00 |
| 12/22/2020 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Download and save Joint Stipulated Motion to Extend Discovery and Pretrial Deadlines to client file; review Court's Order on same; update docket to reflect new deadlines (no charge) | T | 0.20 | 160.00 | 0.00 |
| 12/21/2020 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Exchange e-mails with counsel re stipulated schedule and submission to the court | T | 0.30 | 350.00 | 105.00 |
| 01/04/2021 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review, download and save Judge Russo's Order Affirming Order on Motion to Compel (no charge) | T | 0.10 | 160.00 | 0.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Atty | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 01/04/2021 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with counsel on motion to compel order being affirmed and strategy going forward | T | 0.20 | 300.00 | 60.00 |
| 01/05/2021 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review email from opposing counsel on update regarding walk-away settlement; confer with counsel on need for client response | T | 0.20 | 300.00 | 60.00 |
| 01/06/2021 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Review emails from opposing counsel and confer with counsel on best approach with clients given circumstances and settlement | T | 0.30 | 300.00 | 90.00 |
| 01/07/2021 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>E-mail to clients after review of e-mail from opposing counsel (.1); draft e-mail to opposing counsel (.1) | T | 0.20 | 375.00 | 75.00 |
| 01/07/2021 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc.<br>ads. Radagast Pet Food, Inc.<br>Confer with counsel and email to client on direction with case | T | 0.20 | 300.00 | 60.00 |

# Bittner & Hahs, P.C.

## Billed Time - 7498.0000

| Date | Init | Description | Type | Hours | Rate | Amount |
|------|------|-------------|------|-------|------|--------|
| 01/08/2021 | MVM | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review, download and save e-filing to client matter; update service certificate to reflect additional counsel for Plaintiff (no charge) | T | 0.10 | 160.00 | 0.00 |
| 01/08/2021 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Review email from client denying settlement and confer with counsel on next steps in light of dismissal of case opportunity | T | 0.20 | 300.00 | 60.00 |
| 01/11/2021 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on next steps in light of client response to move forward | T | 0.20 | 300.00 | 60.00 |
| 01/13/2021 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on response from opposing counsel regarding settlement strategy | T | 0.20 | 300.00 | 60.00 |
| 01/15/2021 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel re: respond to settlement and bankruptcy | T | 0.50 | 300.00 | 150.00 |
| 01/26/2021 | ESP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Respond to e-mail of Michael Bales and e-mail of opposing counsel re dismissal | T | 0.30 | 375.00 | 112.50 |

# Bittner & Hahs, P.C.

## Billed Time – 7498.0000

| 01/26/2021 | NBP | 7498.0000/ Centinela Feed, Inc. and The Lotus Pet Food, Inc. ads. Radagast Pet Food, Inc. Confer with counsel on invoice and email response regarding settlement discussions | T | 0.20 | 300.00 | 60.00 |
|---|---|---|---|---|---|---|
| | | **Billing: Postma, Eric** | | 410.90 | | 120,960.00 |
| | | **Grand Total:** | | 410.90 | | $120,960.00 |